# **Tarache Armstead**

# Proof of Income
# Filed pursuant to rule 1007-4

# **Case No. 26-21844**

UPMC LIFE CHANGING MEDICINE

# Payslip



| Employee Name | Payroll Relationship Number | Payroll |
|---|---|---|
| Tarache Armstead | 161945 | UPMC Biweekly Payroll |
| **Person Number** | **Assignment Number** | **Salary Basis Name** |
| 161945 | E161945-4 | Hourly |
| | **Job Title** | **Tax Reporting Unit Name** |
| | Professional Staff Nurse, Expert II, OR | UPMC Presbyterian Shadyside |
| **Employee Address** | **Position** | **Tax Reporting Unit Address** |
| 105 William Street<br>McDonald, PA 15057<br>US | Professional Staff Nurse, Expert II, OR | 600 Grant Street<br>Floor 56<br>Pittsburgh, PA 15219<br>US |

| Period Type | Period Start Date | Period End Date | Payment Date | Base Salary |
|---|---|---|---|---|
| Biweekly | 12-Jul-2026 | 25-Jul-2026 | 31-Jul-2026 | 54.14 |

**Summary**

| Description | Current | Year to Date |
|---|---|---|
| Gross Earnings | 3,879.01 | 61,104.27 |
| Imputed Earnings | 0.00 | 183.54 |
| Pretax Deductions | 343.53 | 5,496.48 |
| Employee Tax Deductions | 310.52 | 4,882.84 |
| Voluntary Deductions | 32.11 | 513.76 |
| Net Payment | 3,192.85 | 50,027.65 |

**Earnings**

| Description | Current | Year to Date |
|---|---|---|
| Basic Life Taxable | 0.00 | 183.54 |
| Day Regular | 0.00 | 7,554.58 |
| Holiday Time Off Paid | 0.00 | 412.08 |
| Holiday Worked | 0.00 | 925.00 |
| In Service | 0.00 | 104.52 |
| Off Shift Regular | 0.00 | 11,437.01 |
| Orientation | 1,375.16 | 12,168.07 |
| Orientation OT Premium | 0.00 | 5.23 |
| Orientation OT Regular | 0.00 | 10.45 |
| Orientation Offshift | 2,503.85 | 2,503.85 |
| Short Term Disability | 0.00 | 11,535.88 |
| Stand By 3_40 | 0.00 | 40.80 |
| Tuition Assistance TUI V1 | 0.00 | 5,241.50 |
| Weekend Regular | 0.00 | 633.57 |

| Description | Start Date | End Date | Quantity | Type | Rate | Multiple | Amount |
|---|---|---|---|---|---|---|---|
| Orientation | | | 25.40 | Hours | 54.14 | 1.00 | 1,375.16 |
| Orientation Offshift | | | 44.60 | Hours | 56.14 | 1.00 | 2,503.85 |

**Absences**

| Description | Current | Year to Date |
|---|---|---|
| Holiday Unused Entitlement Payment | 0.00 | 836.16 |
| PTO Buy Entitlement Payment | 0.00 | 1,966.97 |
| PTO Entitlement Payment | 0.00 | 5,336.02 |
| PTO Well Being Entitlement Payment | 0.00 | 209.04 |

**Hours**

| Description | Current | Year to Date |
|---|---|---|
| Day Regular Hours Worked | 0.00 | 144.80 |

UPMC LIFE CHANGING MEDICINE

**Payslip**



| | | |
|---|---|---|
| Holiday Time Off Paid Hours Worked | **0.00** | **8.00** |
| Holiday Unused Entitlement Hours | **0.00** | **16.00** |
| Holiday Worked Hours Worked | **0.00** | **11.80** |
| In Service Hours Worked | **0.00** | **2.00** |
| Off Shift Regular Hours Worked | **0.00** | **211.20** |
| Orientation Hours Worked | **25.40** | **226.70** |
| Orientation OT Premium Hours Worked | **0.00** | **0.20** |
| Orientation OT Regular Hours Worked | **0.00** | **0.20** |
| Orientation Offshift Hours Worked | **44.60** | **44.60** |
| PTO Buy Entitlement Hours | **0.00** | **37.64** |
| PTO Entitlement Hours | **0.00** | **102.16** |
| PTO Well Being Entitlement Hours | **0.00** | **4.00** |
| Short Term Disability Hours Worked | **0.00** | **367.90** |
| Stand By 3_40 Hours Worked | **0.00** | **12.00** |
| Weekend Regular Hours Worked | **0.00** | **12.30** |

**Pretax Deductions**

| Description | Current | Year to Date |
|---|---|---|
| Advantage Silver EE Pre Tax | **86.77** | **1,388.32** |
| Elite Vision EE Pre Tax | **8.97** | **143.52** |
| Health Care FSA Pre Tax V1 | **130.77** | **2,092.32** |
| PTO Buy Pre Tax V2 | **80.40** | **1,286.40** |
| Premium Dental EE Pre Tax | **36.62** | **585.92** |

**Tax Deductions**

| Description | Current | Year to Date |
|---|---|---|
| Social Security Employee Withheld | **219.20** | **3,447.68** |
| Medicare Employee Withheld | **51.26** | **806.31** |
| SUI Employee Withheld (PA) | **2.71** | **42.64** |
| City Withheld (PA,Washington,Cecil Township) | **17.67** | **277.10** |
| Head Tax Withheld (PA,Allegheny,Pittsburgh) | **2.00** | **32.00** |
| School Withheld (PA,Canon Mcmillan SD) | **17.68** | **277.11** |

**Other Deductions**

| Description | Current | Year to Date |
|---|---|---|
| Dependent Child Life ADD EE Post Tax | **0.71** | **11.36** |
| Spouse DP ADD EE Post Tax | **2.31** | **36.96** |
| Spouse DP Life EE Post Tax | **7.81** | **124.96** |
| Supplemental Employee Life EE Post Tax | **21.28** | **340.48** |

**Net Pay Distribution**

| Check/Deposit Number | Bank Name | Branch Name | Account Number | Currency | Payment Amount |
|---|---|---|---|---|---|
| 15001210617 | | | XXXXXXXX0454 | USD | **3,192.85** |

**Tax Withholding Information**

| Type | Marital Status | Total Dependent Amount | Extra Withholding |
|---|---|---|---|
| FEDERAL | Single or Married filing separately | **0.00** | **0.00** |

**Tax Withholding Information**

| Type | Marital Status | Exemptions | Additional Amount |
|---|---|---|---|
| PA | | 0 | **0.00** |

UPMC LIFE CHANGING MEDICINE

# Payslip



| Employee Name | Payroll Relationship Number | Payroll |
|---|---|---|
| Tarache Armstead | 161945 | UPMC Biweekly Payroll |
| **Person Number** | **Assignment Number** | **Salary Basis Name** |
| 161945 | E161945-4 | Hourly |
| | **Job Title** | **Tax Reporting Unit Name** |
| | Professional Staff Nurse, Expert II, OR | UPMC Presbyterian Shadyside |
| **Employee Address** | **Position** | **Tax Reporting Unit Address** |
| 105 William Street<br>McDonald, PA 15057<br>US | Professional Staff Nurse, Expert II, OR | 600 Grant Street<br>Floor 56<br>Pittsburgh, PA 15219<br>US |

| Period Type | Period Start Date | Period End Date | Payment Date | Base Salary |
|---|---|---|---|---|
| Biweekly | 28-Jun-2026 | 11-Jul-2026 | 17-Jul-2026 | 54.14 |

**Summary**

| Description | Current | Year to Date |
|---|---|---|
| Gross Earnings | 3,833.11 | 57,225.26 |
| Imputed Earnings | 0.00 | 183.54 |
| Pretax Deductions | 343.53 | 5,152.95 |
| Employee Tax Deductions | 306.53 | 4,572.32 |
| Voluntary Deductions | 32.11 | 481.65 |
| Net Payment | 3,150.94 | 46,834.80 |

**Earnings**

| Description | Current | Year to Date |
|---|---|---|
| Basic Life Taxable | 0.00 | 183.54 |
| Day Regular | 0.00 | 7,554.58 |
| Holiday Time Off Paid | 0.00 | 412.08 |
| Holiday Worked | 0.00 | 925.00 |
| In Service | 0.00 | 104.52 |
| Off Shift Regular | 0.00 | 11,437.01 |
| Orientation | 3,833.11 | 10,792.91 |
| Orientation OT Premium | 0.00 | 5.23 |
| Orientation OT Regular | 0.00 | 10.45 |
| Short Term Disability | 0.00 | 11,535.88 |
| Stand By 3_40 | 0.00 | 40.80 |
| Tuition Assistance TUI V1 | 0.00 | 5,241.50 |
| Weekend Regular | 0.00 | 633.57 |

| Description | Start Date | End Date | Quantity | Type | Rate | Multiple | Amount |
|---|---|---|---|---|---|---|---|
| Orientation | | | 70.80 | Hours | 54.14 | 1.00 | 3,833.11 |

**Absences**

| Description | Current | Year to Date |
|---|---|---|
| Holiday Unused Entitlement Payment | 0.00 | 836.16 |
| PTO Buy Entitlement Payment | 0.00 | 1,966.97 |
| PTO Entitlement Payment | 0.00 | 5,336.02 |
| PTO Well Being Entitlement Payment | 0.00 | 209.04 |

**Hours**

| Description | Current | Year to Date |
|---|---|---|
| Day Regular Hours Worked | 0.00 | 144.80 |
| Holiday Time Off Paid Hours Worked | 0.00 | 8.00 |
| Holiday Unused Entitlement Hours | 0.00 | 16.00 |

UPMC LIFE CHANGING MEDICINE

**Payslip**



| | | |
|---|---|---|
| Holiday Worked Hours Worked | **0.00** | **11.80** |
| In Service Hours Worked | **0.00** | **2.00** |
| Off Shift Regular Hours Worked | **0.00** | **211.20** |
| Orientation Hours Worked | **70.80** | **201.30** |
| Orientation OT Premium Hours Worked | **0.00** | **0.20** |
| Orientation OT Regular Hours Worked | **0.00** | **0.20** |
| PTO Buy Entitlement Hours | **0.00** | **37.64** |
| PTO Entitlement Hours | **0.00** | **102.16** |
| PTO Well Being Entitlement Hours | **0.00** | **4.00** |
| Short Term Disability Hours Worked | **0.00** | **367.90** |
| Stand By 3_40 Hours Worked | **0.00** | **12.00** |
| Weekend Regular Hours Worked | **0.00** | **12.30** |

**Pretax Deductions**

| Description | Current | Year to Date |
|---|---|---|
| Advantage Silver EE Pre Tax | **86.77** | **1,301.55** |
| Elite Vision EE Pre Tax | **8.97** | **134.55** |
| Health Care FSA Pre Tax V1 | **130.77** | **1,961.55** |
| PTO Buy Pre Tax V2 | **80.40** | **1,206.00** |
| Premium Dental EE Pre Tax | **36.62** | **549.30** |

**Tax Deductions**

| Description | Current | Year to Date |
|---|---|---|
| Social Security Employee Withheld | **216.35** | **3,228.48** |
| Medicare Employee Withheld | **50.60** | **755.05** |
| SUI Employee Withheld (PA) | **2.68** | **39.93** |
| City Withheld (PA,Washington,Cecil Township) | **17.45** | **259.43** |
| Head Tax Withheld (PA,Allegheny,Pittsburgh) | **2.00** | **30.00** |
| School Withheld (PA,Canon Mcmillan SD) | **17.45** | **259.43** |

**Other Deductions**

| Description | Current | Year to Date |
|---|---|---|
| Dependent Child Life ADD EE Post Tax | **0.71** | **10.65** |
| Spouse DP ADD EE Post Tax | **2.31** | **34.65** |
| Spouse DP Life EE Post Tax | **7.81** | **117.15** |
| Supplemental Employee Life EE Post Tax | **21.28** | **319.20** |

**Net Pay Distribution**

| Check/Deposit Number | Bank Name | Branch Name | Account Number | Currency | Payment Amount |
|---|---|---|---|---|---|
| 14958494746 | | | XXXXXXXX0454 | USD | **3,150.94** |

**Tax Withholding Information**

| Type | Marital Status | Total Dependent Amount | Extra Withholding |
|---|---|---|---|
| FEDERAL | Single or Married filing separately | **0.00** | **0.00** |

**Tax Withholding Information**

| Type | Marital Status | Exemptions | Additional Amount |
|---|---|---|---|
| PA | | 0 | **0.00** |

UPMC LIFE CHANGING MEDICINE

# Payslip



| Employee Name | Payroll Relationship Number | Payroll |
|---|---|---|
| Tarache Armstead | 161945 | UPMC Biweekly Payroll |
| **Person Number** | **Assignment Number** | **Salary Basis Name** |
| 161945 | E161945-4 | Hourly |
| | **Job Title** | **Tax Reporting Unit Name** |
| | Professional Staff Nurse, Expert II, OR | UPMC Presbyterian Shadyside |
| **Employee Address** | **Position** | **Tax Reporting Unit Address** |
| 105 William Street<br>McDonald, PA 15057<br>US | Professional Staff Nurse, Expert II, OR | 600 Grant Street<br>Floor 56<br>Pittsburgh, PA 15219<br>US |

| Period Type | Period Start Date | Period End Date | Payment Date | Base Salary |
|---|---|---|---|---|
| Biweekly | 14-Jun-2026 | 27-Jun-2026 | 2-Jul-2026 | 54.14 |

**Summary**

| Description | Current | Year to Date |
|---|---|---|
| Gross Earnings | 4,054.23 | 53,392.15 |
| Imputed Earnings | 26.22 | 183.54 |
| Pretax Deductions | 343.53 | 4,809.42 |
| Employee Tax Deductions | 325.53 | 4,265.79 |
| Voluntary Deductions | 32.11 | 449.54 |
| Net Payment | 3,326.84 | 43,683.86 |

**Earnings**

| Description | Current | Year to Date |
|---|---|---|
| Basic Life Taxable | 26.22 | 183.54 |
| Day Regular | 0.00 | 7,554.58 |
| Holiday Time Off Paid | 0.00 | 412.08 |
| Holiday Worked | 0.00 | 925.00 |
| In Service | 0.00 | 104.52 |
| Off Shift Regular | 0.00 | 11,437.01 |
| Orientation | 4,028.01 | 6,959.80 |
| Orientation OT Premium | 0.00 | 5.23 |
| Orientation OT Regular | 0.00 | 10.45 |
| Short Term Disability | 0.00 | 11,535.88 |
| Stand By 3_40 | 0.00 | 40.80 |
| Tuition Assistance TUI V1 | 0.00 | 5,241.50 |
| Weekend Regular | 0.00 | 633.57 |

| Description | Start Date | End Date | Quantity | Type | Rate | Multiple | Amount |
|---|---|---|---|---|---|---|---|
| Orientation | | | 74.40 | Hours | 54.14 | 1.00 | 4,028.01 |

**Absences**

| Description | Current | Year to Date |
|---|---|---|
| Holiday Unused Entitlement Payment | 0.00 | 836.16 |
| PTO Buy Entitlement Payment | 0.00 | 1,966.97 |
| PTO Entitlement Payment | 0.00 | 5,336.02 |
| PTO Well Being Entitlement Payment | 0.00 | 209.04 |

**Hours**

| Description | Current | Year to Date |
|---|---|---|
| Day Regular Hours Worked | 0.00 | 144.80 |
| Holiday Time Off Paid Hours Worked | 0.00 | 8.00 |
| Holiday Unused Entitlement Hours | 0.00 | 16.00 |

UPMC LIFE CHANGING MEDICINE

**Payslip**



| | | |
|---|---|---|
| Holiday Worked Hours Worked | **0.00** | **11.80** |
| In Service Hours Worked | **0.00** | **2.00** |
| Off Shift Regular Hours Worked | **0.00** | **211.20** |
| Orientation Hours Worked | **74.40** | **130.50** |
| Orientation OT Premium Hours Worked | **0.00** | **0.20** |
| Orientation OT Regular Hours Worked | **0.00** | **0.20** |
| PTO Buy Entitlement Hours | **0.00** | **37.64** |
| PTO Entitlement Hours | **0.00** | **102.16** |
| PTO Well Being Entitlement Hours | **0.00** | **4.00** |
| Short Term Disability Hours Worked | **0.00** | **367.90** |
| Stand By 3_40 Hours Worked | **0.00** | **12.00** |
| Weekend Regular Hours Worked | **0.00** | **12.30** |

**Pretax Deductions**

| Description | Current | Year to Date |
|---|---|---|
| Advantage Silver EE Pre Tax | **86.77** | **1,214.78** |
| Elite Vision EE Pre Tax | **8.97** | **125.58** |
| Health Care FSA Pre Tax V1 | **130.77** | **1,830.78** |
| PTO Buy Pre Tax V2 | **80.40** | **1,125.60** |
| Premium Dental EE Pre Tax | **36.62** | **512.68** |

**Tax Deductions**

| Description | Current | Year to Date |
|---|---|---|
| Social Security Employee Withheld | **230.06** | **3,012.13** |
| Medicare Employee Withheld | **53.81** | **704.45** |
| SUI Employee Withheld (PA) | **2.82** | **37.25** |
| City Withheld (PA,Washington,Cecil Township) | **18.42** | **241.98** |
| Head Tax Withheld (PA,Allegheny,Pittsburgh) | **2.00** | **28.00** |
| School Withheld (PA,Canon Mcmillan SD) | **18.42** | **241.98** |

**Other Deductions**

| Description | Current | Year to Date |
|---|---|---|
| Dependent Child Life ADD EE Post Tax | **0.71** | **9.94** |
| Spouse DP ADD EE Post Tax | **2.31** | **32.34** |
| Spouse DP Life EE Post Tax | **7.81** | **109.34** |
| Supplemental Employee Life EE Post Tax | **21.28** | **297.92** |

**Net Pay Distribution**

| Check/Deposit Number | Bank Name | Branch Name | Account Number | Currency | Payment Amount |
|---|---|---|---|---|---|
| 14911327830 | | | XXXXXXXX0454 | USD | **3,326.84** |

**Tax Withholding Information**

| Type | Marital Status | Total Dependent Amount | Extra Withholding |
|---|---|---|---|
| FEDERAL | Single or Married filing separately | **0.00** | **0.00** |

**Tax Withholding Information**

| Type | Marital Status | Exemptions | Additional Amount |
|---|---|---|---|
| PA | | 0 | **0.00** |

UPMC LIFE CHANGING MEDICINE

# Payslip



| Employee Name | Payroll Relationship Number | Payroll |
|---|---|---|
| Tarache Armstead | 161945 | UPMC Biweekly Payroll |
| **Person Number** | **Assignment Number** | **Salary Basis Name** |
| 161945 | E161945-4 | Hourly |
| | **Job Title** | **Tax Reporting Unit Name** |
| | Professional Staff Nurse, Expert II, OR | UPMC Presbyterian Shadyside |
| **Employee Address** | **Position** | **Tax Reporting Unit Address** |
| 105 William Street<br>McDonald, PA 15057<br>US | Professional Staff Nurse, Expert II, OR | 600 Grant Street<br>Floor 56<br>Pittsburgh, PA 15219<br>US |

| Period Type | Period Start Date | Period End Date | Payment Date | Base Salary |
|---|---|---|---|---|
| Biweekly | 31-May-2026 | 13-Jun-2026 | 18-Jun-2026 | 52.26 |

## Summary

| Description | Current | Year to Date |
|---|---|---|
| Gross Earnings | 3,696.88 | 49,337.92 |
| Imputed Earnings | 0.00 | 157.32 |
| Pretax Deductions | 343.53 | 4,465.89 |
| Employee Tax Deductions | 294.66 | 3,940.26 |
| Voluntary Deductions | 32.11 | 417.43 |
| Net Payment | 3,026.58 | 40,357.02 |

## Earnings

| Description | Current | Year to Date |
|---|---|---|
| Basic Life Taxable | 0.00 | 157.32 |
| Day Regular | 0.00 | 7,554.58 |
| Holiday Time Off Paid | 0.00 | 412.08 |
| Holiday Worked | 0.00 | 925.00 |
| In Service | 0.00 | 104.52 |
| Off Shift Regular | 0.00 | 11,437.01 |
| Orientation | 2,931.79 | 2,931.79 |
| Orientation OT Premium | 5.23 | 5.23 |
| Orientation OT Regular | 10.45 | 10.45 |
| Short Term Disability | 749.41 | 11,535.88 |
| Stand By 3_40 | 0.00 | 40.80 |
| Tuition Assistance TUI V1 | 0.00 | 5,241.50 |
| Weekend Regular | 0.00 | 633.57 |

| Description | Start Date | End Date | Quantity | Type | Rate | Multiple | Amount |
|---|---|---|---|---|---|---|---|
| Orientation | | | 56.10 | Hours | 52.26 | 1.00 | 2,931.79 |
| Orientation OT Premium | | | 0.20 | Hours | 52.26 | 0.50 | 5.23 |
| Orientation OT Regular | | | 0.20 | Hours | 52.26 | 1.00 | 10.45 |
| Short Term Disability | | | 23.90 | Hours | 52.26 | 0.60 | 749.41 |

## Absences

| Description | Current | Year to Date |
|---|---|---|
| Holiday Unused Entitlement Payment | 0.00 | 836.16 |
| PTO Buy Entitlement Payment | 0.00 | 1,966.97 |
| PTO Entitlement Payment | 0.00 | 5,336.02 |
| PTO Well Being Entitlement Payment | 0.00 | 209.04 |

## Hours

| Description | Current | Year to Date |
|---|---|---|

UPMC LIFE CHANGING MEDICINE

**Payslip**



| | | |
|---|---|---|
| Day Regular Hours Worked | **0.00** | **144.80** |
| Holiday Time Off Paid Hours Worked | **0.00** | **8.00** |
| Holiday Unused Entitlement Hours | **0.00** | **16.00** |
| Holiday Worked Hours Worked | **0.00** | **11.80** |
| In Service Hours Worked | **0.00** | **2.00** |
| Off Shift Regular Hours Worked | **0.00** | **211.20** |
| Orientation Hours Worked | **56.10** | **56.10** |
| Orientation OT Premium Hours Worked | **0.20** | **0.20** |
| Orientation OT Regular Hours Worked | **0.20** | **0.20** |
| PTO Buy Entitlement Hours | **0.00** | **37.64** |
| PTO Entitlement Hours | **0.00** | **102.16** |
| PTO Well Being Entitlement Hours | **0.00** | **4.00** |
| Short Term Disability Hours Worked | **23.90** | **367.90** |
| Stand By 3_40 Hours Worked | **0.00** | **12.00** |
| Weekend Regular Hours Worked | **0.00** | **12.30** |

**Pretax Deductions**

| Description | Current | Year to Date |
|---|---|---|
| Advantage Silver EE Pre Tax | **86.77** | **1,128.01** |
| Elite Vision EE Pre Tax | **8.97** | **116.61** |
| Health Care FSA Pre Tax V1 | **130.77** | **1,700.01** |
| PTO Buy Pre Tax V2 | **80.40** | **1,045.20** |
| Premium Dental EE Pre Tax | **36.62** | **476.06** |

**Tax Deductions**

| Description | Current | Year to Date |
|---|---|---|
| Social Security Employee Withheld | **207.91** | **2,782.07** |
| Medicare Employee Withheld | **48.62** | **650.64** |
| SUI Employee Withheld (PA) | **2.59** | **34.43** |
| City Withheld (PA,Washington,Cecil Township) | **16.77** | **223.56** |
| Head Tax Withheld (PA,Allegheny,Pittsburgh) | **2.00** | **26.00** |
| School Withheld (PA,Canon Mcmillan SD) | **16.77** | **223.56** |

**Other Deductions**

| Description | Current | Year to Date |
|---|---|---|
| Dependent Child Life ADD EE Post Tax | **0.71** | **9.23** |
| Spouse DP ADD EE Post Tax | **2.31** | **30.03** |
| Spouse DP Life EE Post Tax | **7.81** | **101.53** |
| Supplemental Employee Life EE Post Tax | **21.28** | **276.64** |

**Net Pay Distribution**

| Check/Deposit Number | Bank Name | Branch Name | Account Number | Currency | Payment Amount |
|---|---|---|---|---|---|
| 14867947528 | | | XXXXXXXX0454 | USD | **3,026.58** |

**Tax Withholding Information**

| Type | Marital Status | Total Dependent Amount | Extra Withholding |
|---|---|---|---|
| FEDERAL | Single or Married filing separately | **0.00** | **0.00** |

**Tax Withholding Information**

| Type | Marital Status | Exemptions | Additional Amount |
|---|---|---|---|
| PA | | 0 | **0.00** |

UPMC LIFE CHANGING MEDICINE

# Payslip



| Employee Name | Payroll Relationship Number | Payroll |
|---|---|---|
| Tarache Armstead | 161945 | UPMC Biweekly Payroll |
| **Person Number** | **Assignment Number** | **Salary Basis Name** |
| 161945 | E161945-4 | Hourly |
| | **Job Title** | **Tax Reporting Unit Name** |
| | Professional Staff Nurse, Expert II, OR | UPMC Presbyterian Shadyside |
| **Employee Address** | **Position** | **Tax Reporting Unit Address** |
| 105 William Street<br>McDonald, PA 15057<br>US | Professional Staff Nurse, Expert II, OR | 600 Grant Street<br>Floor 56<br>Pittsburgh, PA 15219<br>US |

| Period Type | Period Start Date | Period End Date | Payment Date | Base Salary |
|---|---|---|---|---|
| Biweekly | 17-May-2026 | 30-May-2026 | 5-Jun-2026 | 52.26 |

## Summary

| Description | Current | Year to Date |
|---|---|---|
| Gross Earnings | 2,534.70 | 45,641.04 |
| Imputed Earnings | 26.22 | 157.32 |
| Pretax Deductions | 343.53 | 4,122.36 |
| Employee Tax Deductions | 193.02 | 3,645.60 |
| Voluntary Deductions | 32.11 | 385.32 |
| Net Payment | 1,939.82 | 37,330.44 |

## Earnings

| Description | Current | Year to Date |
|---|---|---|
| Basic Life Taxable | 26.22 | 157.32 |
| Day Regular | 0.00 | 7,554.58 |
| Holiday Time Off Paid | 0.00 | 412.08 |
| Holiday Worked | 0.00 | 925.00 |
| In Service | 0.00 | 104.52 |
| Off Shift Regular | 0.00 | 11,437.01 |
| Short Term Disability | 2,508.48 | 10,786.47 |
| Stand By 3_40 | 0.00 | 40.80 |
| Tuition Assistance TUI V1 | 0.00 | 5,241.50 |
| Weekend Regular | 0.00 | 633.57 |

| Description | Start Date | End Date | Quantity | Type | Rate | Multiple | Amount |
|---|---|---|---|---|---|---|---|
| Short Term Disability | | | 80.00 | Hours | 52.26 | 0.60 | 2,508.48 |

## Absences

| Description | Current | Year to Date |
|---|---|---|
| Holiday Unused Entitlement Payment | 0.00 | 836.16 |
| PTO Buy Entitlement Payment | 0.00 | 1,966.97 |
| PTO Entitlement Payment | 0.00 | 5,336.02 |
| PTO Well Being Entitlement Payment | 0.00 | 209.04 |

## Hours

| Description | Current | Year to Date |
|---|---|---|
| Day Regular Hours Worked | 0.00 | 144.80 |
| Holiday Time Off Paid Hours Worked | 0.00 | 8.00 |
| Holiday Unused Entitlement Hours | 0.00 | 16.00 |
| Holiday Worked Hours Worked | 0.00 | 11.80 |
| In Service Hours Worked | 0.00 | 2.00 |
| Off Shift Regular Hours Worked | 0.00 | 211.20 |

UPMC LIFE CHANGING MEDICINE

**Payslip**



| | | |
|---|---|---|
| PTO Buy Entitlement Hours | **0.00** | **37.64** |
| PTO Entitlement Hours | **0.00** | **102.16** |
| PTO Well Being Entitlement Hours | **0.00** | **4.00** |
| Short Term Disability Hours Worked | **80.00** | **344.00** |
| Stand By 3_40 Hours Worked | **0.00** | **12.00** |
| Weekend Regular Hours Worked | **0.00** | **12.30** |

**Pretax Deductions**

| Description | Current | Year to Date |
|---|---|---|
| Advantage Silver EE Pre Tax | **86.77** | **1,041.24** |
| Elite Vision EE Pre Tax | **8.97** | **107.64** |
| Health Care FSA Pre Tax V1 | **130.77** | **1,569.24** |
| PTO Buy Pre Tax V2 | **80.40** | **964.80** |
| Premium Dental EE Pre Tax | **36.62** | **439.44** |

**Tax Deductions**

| Description | Current | Year to Date |
|---|---|---|
| Social Security Employee Withheld | **135.85** | **2,574.16** |
| Medicare Employee Withheld | **31.77** | **602.02** |
| SUI Employee Withheld (PA) | **1.76** | **31.84** |
| City Withheld (PA,Washington,Cecil Township) | **10.82** | **206.79** |
| Head Tax Withheld (PA,Allegheny,Pittsburgh) | **2.00** | **24.00** |
| School Withheld (PA,Canon Mcmillan SD) | **10.82** | **206.79** |

**Other Deductions**

| Description | Current | Year to Date |
|---|---|---|
| Dependent Child Life ADD EE Post Tax | **0.71** | **8.52** |
| Spouse DP ADD EE Post Tax | **2.31** | **27.72** |
| Spouse DP Life EE Post Tax | **7.81** | **93.72** |
| Supplemental Employee Life EE Post Tax | **21.28** | **255.36** |

**Net Pay Distribution**

| Check/Deposit Number | Bank Name | Branch Name | Account Number | Currency | Payment Amount |
|---|---|---|---|---|---|
| 14829583226 | | | XXXXXXXX0454 | USD | **1,939.82** |

**Tax Withholding Information**

| Type | Marital Status | Total Dependent Amount | Extra Withholding |
|---|---|---|---|
| FEDERAL | Single or Married filing separately | **0.00** | **0.00** |

**Tax Withholding Information**

| Type | Marital Status | Exemptions | Additional Amount |
|---|---|---|---|
| PA | | 0 | **0.00** |

UPMC LIFE CHANGING MEDICINE

# Payslip



| Employee Name | Payroll Relationship Number | Payroll |
|---|---|---|
| Tarache Armstead | 161945 | UPMC Biweekly Payroll |
| **Person Number** | **Assignment Number** | **Salary Basis Name** |
| 161945 | E161945-4 | Hourly |
| | **Job Title** | **Tax Reporting Unit Name** |
| | Professional Staff Nurse, Expert II, OR | UPMC Presbyterian Shadyside |
| **Employee Address** | **Position** | **Tax Reporting Unit Address** |
| 105 William Street<br>McDonald, PA 15057<br>US | Professional Staff Nurse, Expert II, OR | 600 Grant Street<br>Floor 56<br>Pittsburgh, PA 15219<br>US |

| Period Type | Period Start Date | Period End Date | Payment Date | Base Salary |
|---|---|---|---|---|
| Biweekly | 17-May-2026 | 30-May-2026 | 5-Jun-2026 | 52.26 |

| Summary | | |
|---|---|---|
| **Description** | **Current** | **Year to Date** |
| Gross Earnings | 2,534.70 | 45,641.04 |
| Imputed Earnings | 26.22 | 157.32 |
| Pretax Deductions | 343.53 | 4,122.36 |
| Employee Tax Deductions | 193.02 | 3,645.60 |
| Voluntary Deductions | 32.11 | 385.32 |
| Net Payment | 1,939.82 | 37,330.44 |

| Earnings | | |
|---|---|---|
| **Description** | **Current** | **Year to Date** |
| Basic Life Taxable | 26.22 | 157.32 |
| Day Regular | 0.00 | 7,554.58 |
| Holiday Time Off Paid | 0.00 | 412.08 |
| Holiday Worked | 0.00 | 925.00 |
| In Service | 0.00 | 104.52 |
| Off Shift Regular | 0.00 | 11,437.01 |
| Short Term Disability | 2,508.48 | 10,786.47 |
| Stand By 3_40 | 0.00 | 40.80 |
| Tuition Assistance TUI V1 | 0.00 | 5,241.50 |
| Weekend Regular | 0.00 | 633.57 |

| Description | Start Date | End Date | Quantity | Type | Rate | Multiple | Amount |
|---|---|---|---|---|---|---|---|
| Short Term Disability | | | 80.00 | Hours | 52.26 | 0.60 | 2,508.48 |

| Absences | | |
|---|---|---|
| **Description** | **Current** | **Year to Date** |
| Holiday Unused Entitlement Payment | 0.00 | 836.16 |
| PTO Buy Entitlement Payment | 0.00 | 1,966.97 |
| PTO Entitlement Payment | 0.00 | 5,336.02 |
| PTO Well Being Entitlement Payment | 0.00 | 209.04 |

| Hours | | |
|---|---|---|
| **Description** | **Current** | **Year to Date** |
| Day Regular Hours Worked | 0.00 | 144.80 |
| Holiday Time Off Paid Hours Worked | 0.00 | 8.00 |
| Holiday Unused Entitlement Hours | 0.00 | 16.00 |
| Holiday Worked Hours Worked | 0.00 | 11.80 |
| In Service Hours Worked | 0.00 | 2.00 |
| Off Shift Regular Hours Worked | 0.00 | 211.20 |

UPMC LIFE CHANGING MEDICINE

# Payslip



| | | |
|---|---|---|
| PTO Buy Entitlement Hours | **0.00** | **37.64** |
| PTO Entitlement Hours | **0.00** | **102.16** |
| PTO Well Being Entitlement Hours | **0.00** | **4.00** |
| Short Term Disability Hours Worked | **80.00** | **344.00** |
| Stand By 3_40 Hours Worked | **0.00** | **12.00** |
| Weekend Regular Hours Worked | **0.00** | **12.30** |

**Pretax Deductions**

| Description | Current | Year to Date |
|---|---|---|
| Advantage Silver EE Pre Tax | **86.77** | **1,041.24** |
| Elite Vision EE Pre Tax | **8.97** | **107.64** |
| Health Care FSA Pre Tax V1 | **130.77** | **1,569.24** |
| PTO Buy Pre Tax V2 | **80.40** | **964.80** |
| Premium Dental EE Pre Tax | **36.62** | **439.44** |

**Tax Deductions**

| Description | Current | Year to Date |
|---|---|---|
| Social Security Employee Withheld | **135.85** | **2,574.16** |
| Medicare Employee Withheld | **31.77** | **602.02** |
| SUI Employee Withheld (PA) | **1.76** | **31.84** |
| City Withheld (PA,Washington,Cecil Township) | **10.82** | **206.79** |
| Head Tax Withheld (PA,Allegheny,Pittsburgh) | **2.00** | **24.00** |
| School Withheld (PA,Canon Mcmillan SD) | **10.82** | **206.79** |

**Other Deductions**

| Description | Current | Year to Date |
|---|---|---|
| Dependent Child Life ADD EE Post Tax | **0.71** | **8.52** |
| Spouse DP ADD EE Post Tax | **2.31** | **27.72** |
| Spouse DP Life EE Post Tax | **7.81** | **93.72** |
| Supplemental Employee Life EE Post Tax | **21.28** | **255.36** |

**Net Pay Distribution**

| Check/Deposit Number | Bank Name | Branch Name | Account Number | Currency | Payment Amount |
|---|---|---|---|---|---|
| 14829583226 | | | XXXXXXXX0454 | USD | **1,939.82** |

**Tax Withholding Information**

| Type | Marital Status | Total Dependent Amount | Extra Withholding |
|---|---|---|---|
| FEDERAL | Single or Married filing separately | **0.00** | **0.00** |

**Tax Withholding Information**

| Type | Marital Status | Exemptions | Additional Amount |
|---|---|---|---|
| PA | | 0 | **0.00** |

UPMC LIFE CHANGING MEDICINE

# Payslip



| Employee Name | Payroll Relationship Number | Payroll |
|---|---|---|
| Tarache Armstead | 161945 | UPMC Biweekly Payroll |
| **Person Number** | **Assignment Number** | **Salary Basis Name** |
| 161945 | E161945-4 | Hourly |
| | **Job Title** | **Tax Reporting Unit Name** |
| | Professional Staff Nurse, Expert II, OR | UPMC Presbyterian Shadyside |
| **Employee Address** | **Position** | **Tax Reporting Unit Address** |
| 105 William Street<br>McDonald, PA 15057<br>US | Professional Staff Nurse, Expert II, OR | 600 Grant Street<br>Floor 56<br>Pittsburgh, PA 15219<br>US |

| Period Type | Period Start Date | Period End Date | Payment Date | Base Salary |
|---|---|---|---|---|
| Biweekly | 3-May-2026 | 16-May-2026 | 22-May-2026 | 52.26 |

## Summary

| Description | Current | Year to Date |
|---|---|---|
| Gross Earnings | 3,010.19 | 43,106.34 |
| Imputed Earnings | 0.00 | 131.10 |
| Pretax Deductions | 343.53 | 3,778.83 |
| Employee Tax Deductions | 234.77 | 3,452.58 |
| Voluntary Deductions | 32.11 | 353.21 |
| Net Payment | 2,399.78 | 35,390.62 |

## Earnings

| Description | Current | Year to Date |
|---|---|---|
| Basic Life Taxable | 0.00 | 131.10 |
| Day Regular | 0.00 | 7,554.58 |
| Holiday Time Off Paid | 0.00 | 412.08 |
| Holiday Worked | 0.00 | 925.00 |
| In Service | 0.00 | 104.52 |
| Off Shift Regular | 0.00 | 11,437.01 |
| Short Term Disability | 1,755.94 | 8,277.99 |
| Stand By 3_40 | 0.00 | 40.80 |
| Tuition Assistance TUI V1 | 0.00 | 5,241.50 |
| Weekend Regular | 0.00 | 633.57 |

| Description | Start Date | End Date | Quantity | Type | Rate | Multiple | Amount |
|---|---|---|---|---|---|---|---|
| PTO Buy Entitlement Earnings Results | | | 23.46 | Hours | 52.26 | 1.00 | 1,226.23 |
| PTO Entitlement | | | 0.54 | Hours | 52.26 | 1.00 | 28.02 |
| Short Term Disability | | | 56.00 | Hours | 52.26 | 0.60 | 1,755.94 |

## Absences

| Description | Current | Year to Date |
|---|---|---|
| Holiday Unused Entitlement Payment | 0.00 | 836.16 |
| PTO Buy Entitlement Payment | 1,226.23 | 1,966.97 |
| PTO Entitlement Payment | 28.02 | 5,336.02 |
| PTO Well Being Entitlement Payment | 0.00 | 209.04 |

## Hours

| Description | Current | Year to Date |
|---|---|---|
| Day Regular Hours Worked | 0.00 | 144.80 |
| Holiday Time Off Paid Hours Worked | 0.00 | 8.00 |
| Holiday Unused Entitlement Hours | 0.00 | 16.00 |

UPMC LIFE CHANGING MEDICINE

# Payslip



| | | |
|---|---:|---:|
| Holiday Worked Hours Worked | 0.00 | 11.80 |
| In Service Hours Worked | 0.00 | 2.00 |
| Off Shift Regular Hours Worked | 0.00 | 211.20 |
| PTO Buy Entitlement Hours | 23.46 | 37.64 |
| PTO Entitlement Hours | 0.54 | 102.16 |
| PTO Well Being Entitlement Hours | 0.00 | 4.00 |
| Short Term Disability Hours Worked | 56.00 | 264.00 |
| Stand By 3_40 Hours Worked | 0.00 | 12.00 |
| Weekend Regular Hours Worked | 0.00 | 12.30 |

**Pretax Deductions**

| Description | Current | Year to Date |
|---|---:|---:|
| Advantage Silver EE Pre Tax | 86.77 | 954.47 |
| Elite Vision EE Pre Tax | 8.97 | 98.67 |
| Health Care FSA Pre Tax V1 | 130.77 | 1,438.47 |
| PTO Buy Pre Tax V2 | 80.40 | 884.40 |
| Premium Dental EE Pre Tax | 36.62 | 402.82 |

**Tax Deductions**

| Description | Current | Year to Date |
|---|---:|---:|
| Social Security Employee Withheld | 165.34 | 2,438.31 |
| Medicare Employee Withheld | 38.67 | 570.25 |
| SUI Employee Withheld (PA) | 2.10 | 30.08 |
| City Withheld (PA,Washington,Cecil Township) | 13.33 | 195.97 |
| Head Tax Withheld (PA,Allegheny,Pittsburgh) | 2.00 | 22.00 |
| School Withheld (PA,Canon Mcmillan SD) | 13.33 | 195.97 |

**Other Deductions**

| Description | Current | Year to Date |
|---|---:|---:|
| Dependent Child Life ADD EE Post Tax | 0.71 | 7.81 |
| Spouse DP ADD EE Post Tax | 2.31 | 25.41 |
| Spouse DP Life EE Post Tax | 7.81 | 85.91 |
| Supplemental Employee Life EE Post Tax | 21.28 | 234.08 |

**Net Pay Distribution**

| Check/Deposit Number | Bank Name | Branch Name | Account Number | Currency | Payment Amount |
|---|---|---|---|---|---:|
| 14787874168 | | | XXXXXXXX0454 | USD | 2,399.78 |

**Tax Withholding Information**

| Type | Marital Status | Total Dependent Amount | Extra Withholding |
|---|---|---:|---:|
| FEDERAL | Single or Married filing separately | 0.00 | 0.00 |

**Tax Withholding Information**

| Type | Marital Status | Exemptions | Additional Amount |
|---|---|---:|---:|
| PA | | 0 | 0.00 |

UPMC LIFE CHANGING MEDICINE

# Payslip



| Employee Name | Payroll Relationship Number | Payroll |
|---|---|---|
| Tarache Armstead | 161945 | UPMC Biweekly Payroll |
| **Person Number** | **Assignment Number** | **Salary Basis Name** |
| 161945 | E161945-4 | Hourly |
| | **Job Title** | **Tax Reporting Unit Name** |
| | Professional Staff Nurse, Expert II, OR | UPMC Presbyterian Shadyside |
| **Employee Address** | **Position** | **Tax Reporting Unit Address** |
| 105 William Street<br>McDonald, PA 15057<br>US | Professional Staff Nurse, Expert II, OR | 600 Grant Street<br>Floor 56<br>Pittsburgh, PA 15219<br>US |

| Period Type | Period Start Date | Period End Date | Payment Date | Base Salary |
|---|---|---|---|---|
| Biweekly | 19-Apr-2026 | 2-May-2026 | 8-May-2026 | 52.26 |

**Summary**

| Description | Current | Year to Date |
|---|---|---|
| Gross Earnings | 2,534.70 | 40,096.15 |
| Imputed Earnings | 26.22 | 131.10 |
| Pretax Deductions | 343.53 | 3,435.30 |
| Employee Tax Deductions | 193.02 | 3,217.81 |
| Voluntary Deductions | 32.11 | 321.10 |
| Net Payment | 1,939.82 | 32,990.84 |

**Earnings**

| Description | Current | Year to Date |
|---|---|---|
| Basic Life Taxable | 26.22 | 131.10 |
| Day Regular | 0.00 | 7,554.58 |
| Holiday Time Off Paid | 0.00 | 412.08 |
| Holiday Worked | 0.00 | 925.00 |
| In Service | 0.00 | 104.52 |
| Off Shift Regular | 0.00 | 11,437.01 |
| Short Term Disability | 2,508.48 | 6,522.05 |
| Stand By 3_40 | 0.00 | 40.80 |
| Tuition Assistance TUI V1 | 0.00 | 5,241.50 |
| Weekend Regular | 0.00 | 633.57 |

| Description | Start Date | End Date | Quantity | Type | Rate | Multiple | Amount |
|---|---|---|---|---|---|---|---|
| Short Term Disability | | | 80.00 | Hours | 52.26 | 0.60 | 2,508.48 |

**Absences**

| Description | Current | Year to Date |
|---|---|---|
| Holiday Unused Entitlement Payment | 0.00 | 836.16 |
| PTO Buy Entitlement Payment | 0.00 | 740.74 |
| PTO Entitlement Payment | 0.00 | 5,308.00 |
| PTO Well Being Entitlement Payment | 0.00 | 209.04 |

**Hours**

| Description | Current | Year to Date |
|---|---|---|
| Day Regular Hours Worked | 0.00 | 144.80 |
| Holiday Time Off Paid Hours Worked | 0.00 | 8.00 |
| Holiday Unused Entitlement Hours | 0.00 | 16.00 |
| Holiday Worked Hours Worked | 0.00 | 11.80 |
| In Service Hours Worked | 0.00 | 2.00 |
| Off Shift Regular Hours Worked | 0.00 | 211.20 |

UPMC LIFE CHANGING MEDICINE

# Payslip



| | | |
|---|---|---|
| PTO Buy Entitlement Hours | **0.00** | **14.17** |
| PTO Entitlement Hours | **0.00** | **101.63** |
| PTO Well Being Entitlement Hours | **0.00** | **4.00** |
| Short Term Disability Hours Worked | **80.00** | **208.00** |
| Stand By 3_40 Hours Worked | **0.00** | **12.00** |
| Weekend Regular Hours Worked | **0.00** | **12.30** |

**Pretax Deductions**

| Description | Current | Year to Date |
|---|---|---|
| Advantage Silver EE Pre Tax | **86.77** | **867.70** |
| Elite Vision EE Pre Tax | **8.97** | **89.70** |
| Health Care FSA Pre Tax V1 | **130.77** | **1,307.70** |
| PTO Buy Pre Tax V2 | **80.40** | **804.00** |
| Premium Dental EE Pre Tax | **36.62** | **366.20** |

**Tax Deductions**

| Description | Current | Year to Date |
|---|---|---|
| Social Security Employee Withheld | **135.85** | **2,272.97** |
| Medicare Employee Withheld | **31.77** | **531.58** |
| SUI Employee Withheld (PA) | **1.76** | **27.98** |
| City Withheld (PA,Washington,Cecil Township) | **10.82** | **182.64** |
| Head Tax Withheld (PA,Allegheny,Pittsburgh) | **2.00** | **20.00** |
| School Withheld (PA,Canon Mcmillan SD) | **10.82** | **182.64** |

**Other Deductions**

| Description | Current | Year to Date |
|---|---|---|
| Dependent Child Life ADD EE Post Tax | **0.71** | **7.10** |
| Spouse DP ADD EE Post Tax | **2.31** | **23.10** |
| Spouse DP Life EE Post Tax | **7.81** | **78.10** |
| Supplemental Employee Life EE Post Tax | **21.28** | **212.80** |

**Net Pay Distribution**

| Check/Deposit Number | Bank Name | Branch Name | Account Number | Currency | Payment Amount |
|---|---|---|---|---|---|
| 14745397818 | UPMC Direct Deposit Banks | 043000096 PNC Bank, NA | XXXXXX2557 | USD | **1,939.82** |

**Tax Withholding Information**

| Type | Marital Status | Total Dependent Amount | Extra Withholding |
|---|---|---|---|
| FEDERAL | Single or Married filing separately | **0.00** | **0.00** |

**Tax Withholding Information**

| Type | Marital Status | Exemptions | Additional Amount |
|---|---|---|---|
| PA | | 0 | **0.00** |

UPMC LIFE CHANGING MEDICINE

# Payslip



| Employee Name | Payroll Relationship Number | Payroll |
|---|---|---|
| Tarache Armstead | 161945 | UPMC Biweekly Payroll |
| **Person Number** | **Assignment Number** | **Salary Basis Name** |
| 161945 | E161945-4 | Hourly |
| | **Job Title** | **Tax Reporting Unit Name** |
| | Professional Staff Nurse, Expert II, OR | UPMC Presbyterian Shadyside |
| **Employee Address** | **Position** | **Tax Reporting Unit Address** |
| 105 William Street<br>McDonald, PA 15057<br>US | Professional Staff Nurse, Expert II, OR | 600 Grant Street<br>Floor 56<br>Pittsburgh, PA 15219<br>US |

| Period Type | Period Start Date | Period End Date | Payment Date | Base Salary |
|---|---|---|---|---|
| Biweekly | 5-Apr-2026 | 18-Apr-2026 | 24-Apr-2026 | 52.26 |

**Summary**

| Description | Current | Year to Date |
|---|---|---|
| Gross Earnings | 2,508.48 | 37,561.45 |
| Imputed Earnings | 0.00 | 104.88 |
| Pretax Deductions | 343.53 | 3,091.77 |
| Employee Tax Deductions | 191.02 | 3,024.79 |
| Voluntary Deductions | 32.11 | 288.99 |
| Net Payment | 1,941.82 | 31,051.02 |

**Earnings**

| Description | Current | Year to Date |
|---|---|---|
| Basic Life Taxable | 0.00 | 104.88 |
| Day Regular | 0.00 | 7,554.58 |
| Holiday Time Off Paid | 0.00 | 412.08 |
| Holiday Worked | 0.00 | 925.00 |
| In Service | 0.00 | 104.52 |
| Off Shift Regular | 0.00 | 11,437.01 |
| Short Term Disability | 2,508.48 | 4,013.57 |
| Stand By 3_40 | 0.00 | 40.80 |
| Tuition Assistance TUI V1 | 0.00 | 5,241.50 |
| Weekend Regular | 0.00 | 633.57 |

| Description | Start Date | End Date | Quantity | Type | Rate | Multiple | Amount |
|---|---|---|---|---|---|---|---|
| Short Term Disability | | | 80.00 | Hours | 52.26 | 0.60 | 2,508.48 |

**Absences**

| Description | Current | Year to Date |
|---|---|---|
| Holiday Unused Entitlement Payment | 0.00 | 836.16 |
| PTO Buy Entitlement Payment | 0.00 | 740.74 |
| PTO Entitlement Payment | 0.00 | 5,308.00 |
| PTO Well Being Entitlement Payment | 0.00 | 209.04 |

**Hours**

| Description | Current | Year to Date |
|---|---|---|
| Day Regular Hours Worked | 0.00 | 144.80 |
| Holiday Time Off Paid Hours Worked | 0.00 | 8.00 |
| Holiday Unused Entitlement Hours | 0.00 | 16.00 |
| Holiday Worked Hours Worked | 0.00 | 11.80 |
| In Service Hours Worked | 0.00 | 2.00 |
| Off Shift Regular Hours Worked | 0.00 | 211.20 |

UPMC LIFE CHANGING MEDICINE

**Payslip**



| | | |
|---|---|---|
| PTO Buy Entitlement Hours | **0.00** | **14.17** |
| PTO Entitlement Hours | **0.00** | **101.63** |
| PTO Well Being Entitlement Hours | **0.00** | **4.00** |
| Short Term Disability Hours Worked | **80.00** | **128.00** |
| Stand By 3_40 Hours Worked | **0.00** | **12.00** |
| Weekend Regular Hours Worked | **0.00** | **12.30** |

**Pretax Deductions**

| Description | Current | Year to Date |
|---|---|---|
| Advantage Silver EE Pre Tax | **86.77** | **780.93** |
| Elite Vision EE Pre Tax | **8.97** | **80.73** |
| Health Care FSA Pre Tax V1 | **130.77** | **1,176.93** |
| PTO Buy Pre Tax V2 | **80.40** | **723.60** |
| Premium Dental EE Pre Tax | **36.62** | **329.58** |

**Tax Deductions**

| Description | Current | Year to Date |
|---|---|---|
| Social Security Employee Withheld | **134.23** | **2,137.12** |
| Medicare Employee Withheld | **31.39** | **499.81** |
| SUI Employee Withheld (PA) | **1.76** | **26.22** |
| City Withheld (PA,Washington,Cecil Township) | **10.82** | **171.82** |
| Head Tax Withheld (PA,Allegheny,Pittsburgh) | **2.00** | **18.00** |
| School Withheld (PA,Canon Mcmillan SD) | **10.82** | **171.82** |

**Other Deductions**

| Description | Current | Year to Date |
|---|---|---|
| Dependent Child Life ADD EE Post Tax | **0.71** | **6.39** |
| Spouse DP ADD EE Post Tax | **2.31** | **20.79** |
| Spouse DP Life EE Post Tax | **7.81** | **70.29** |
| Supplemental Employee Life EE Post Tax | **21.28** | **191.52** |

**Net Pay Distribution**

| Check/Deposit Number | Bank Name | Branch Name | Account Number | Currency | Payment Amount |
|---|---|---|---|---|---|
| 14702061408 | UPMC Direct Deposit Banks | 043000096 PNC Bank, NA | XXXXXX2557 | USD | **1,941.82** |

**Tax Withholding Information**

| Type | Marital Status | Total Dependent Amount | Extra Withholding |
|---|---|---|---|
| FEDERAL | Single or Married filing separately | **0.00** | **0.00** |

**Tax Withholding Information**

| Type | Marital Status | Exemptions | Additional Amount |
|---|---|---|---|
| PA | | 0 | **0.00** |

UPMC LIFE CHANGING MEDICINE

# Payslip



| Employee Name | Payroll Relationship Number | Payroll |
|---|---|---|
| Tarache Armstead | 161945 | UPMC Biweekly Payroll |
| **Person Number** | **Assignment Number** | **Salary Basis Name** |
| 161945 | E161945-4 | Hourly |
| | **Job Title** | **Tax Reporting Unit Name** |
| | Professional Staff Nurse, Expert II, OR | UPMC Presbyterian Shadyside |
| **Employee Address** | **Position** | **Tax Reporting Unit Address** |
| 105 William Street<br>McDonald, PA 15057<br>US | Professional Staff Nurse, Expert II, OR | 600 Grant Street<br>Floor 56<br>Pittsburgh, PA 15219<br>US |

| Period Type | Period Start Date | Period End Date | Payment Date | Base Salary |
|---|---|---|---|---|
| Biweekly | 22-Mar-2026 | 4-Apr-2026 | 10-Apr-2026 | 52.26 |

## Summary

| Description | Current | Year to Date |
|---|---|---|
| Gross Earnings | 2,785.56 | 35,052.97 |
| Imputed Earnings | 26.22 | 104.88 |
| Pretax Deductions | 343.53 | 2,748.24 |
| Employee Tax Deductions | 214.90 | 2,833.77 |
| Voluntary Deductions | 32.11 | 256.88 |
| Net Payment | 2,168.80 | 29,109.20 |

## Earnings

| Description | Current | Year to Date |
|---|---|---|
| Basic Life Taxable | 26.22 | 104.88 |
| Day Regular | 0.00 | 7,554.58 |
| Holiday Time Off Paid | 0.00 | 412.08 |
| Holiday Worked | 0.00 | 925.00 |
| In Service | 0.00 | 104.52 |
| Off Shift Regular | 0.00 | 11,437.01 |
| Short Term Disability | 1,505.09 | 1,505.09 |
| Stand By 3_40 | 0.00 | 40.80 |
| Tuition Assistance TUI V1 | 0.00 | 5,241.50 |
| Weekend Regular | 0.00 | 633.57 |

| Description | Start Date | End Date | Quantity | Type | Rate | Multiple | Amount |
|---|---|---|---|---|---|---|---|
| PTO Buy Entitlement Earnings Results | | | 13.84 | Hours | 52.26 | 1.00 | 723.44 |
| PTO Entitlement | | | 6.16 | Hours | 52.26 | 1.00 | 321.77 |
| PTO Well Being Entitlement Earnings Results | | | 4.00 | Hours | 52.26 | 1.00 | 209.04 |
| Short Term Disability | | | 48.00 | Hours | 52.26 | 0.60 | 1,505.09 |

## Absences

| Description | Current | Year to Date |
|---|---|---|
| Holiday Unused Entitlement Payment | 0.00 | 836.16 |
| PTO Buy Entitlement Payment | 723.44 | 740.74 |
| PTO Entitlement Payment | 321.77 | 5,308.00 |
| PTO Well Being Entitlement Payment | 209.04 | 209.04 |

## Hours

| Description | Current | Year to Date |
|---|---|---|
| Day Regular Hours Worked | 0.00 | 144.80 |
| Holiday Time Off Paid Hours Worked | 0.00 | 8.00 |

UPMC LIFE CHANGING MEDICINE

**Payslip**



| | | |
|---|---|---|
| Holiday Unused Entitlement Hours | **0.00** | **16.00** |
| Holiday Worked Hours Worked | **0.00** | **11.80** |
| In Service Hours Worked | **0.00** | **2.00** |
| Off Shift Regular Hours Worked | **0.00** | **211.20** |
| PTO Buy Entitlement Hours | **13.84** | **14.17** |
| PTO Entitlement Hours | **6.16** | **101.63** |
| PTO Well Being Entitlement Hours | **4.00** | **4.00** |
| Short Term Disability Hours Worked | **48.00** | **48.00** |
| Stand By 3_40 Hours Worked | **0.00** | **12.00** |
| Weekend Regular Hours Worked | **0.00** | **12.30** |

**Pretax Deductions**

| Description | Current | Year to Date |
|---|---|---|
| Advantage Silver EE Pre Tax | **86.77** | **694.16** |
| Elite Vision EE Pre Tax | **8.97** | **71.76** |
| Health Care FSA Pre Tax V1 | **130.77** | **1,046.16** |
| PTO Buy Pre Tax V2 | **80.40** | **643.20** |
| Premium Dental EE Pre Tax | **36.62** | **292.96** |

**Tax Deductions**

| Description | Current | Year to Date |
|---|---|---|
| Social Security Employee Withheld | **151.40** | **2,002.89** |
| Medicare Employee Withheld | **35.41** | **468.42** |
| SUI Employee Withheld (PA) | **1.93** | **24.46** |
| City Withheld (PA,Washington,Cecil Township) | **12.08** | **161.00** |
| Head Tax Withheld (PA,Allegheny,Pittsburgh) | **2.00** | **16.00** |
| School Withheld (PA,Canon Mcmillan SD) | **12.08** | **161.00** |

**Other Deductions**

| Description | Current | Year to Date |
|---|---|---|
| Dependent Child Life ADD EE Post Tax | **0.71** | **5.68** |
| Spouse DP ADD EE Post Tax | **2.31** | **18.48** |
| Spouse DP Life EE Post Tax | **7.81** | **62.48** |
| Supplemental Employee Life EE Post Tax | **21.28** | **170.24** |

**Net Pay Distribution**

| Check/Deposit Number | Bank Name | Branch Name | Account Number | Currency | Payment Amount |
|---|---|---|---|---|---|
| 14661118842 | UPMC Direct Deposit Banks | 043000096 PNC Bank, NA | XXXXXX2557 | USD | **2,168.80** |

**Tax Withholding Information**

| Type | Marital Status | Total Dependent Amount | Extra Withholding |
|---|---|---|---|
| FEDERAL | Single or Married filing separately | **0.00** | **0.00** |

**Tax Withholding Information**

| Type | Marital Status | Exemptions | Additional Amount |
|---|---|---|---|
| PA | | 0 | **0.00** |

UPMC LIFE CHANGING MEDICINE

# Payslip



| Employee Name | Payroll Relationship Number | Payroll |
|---|---|---|
| Tarache Armstead | 161945 | UPMC Biweekly Payroll |
| **Person Number** | **Assignment Number** | **Salary Basis Name** |
| 161945 | E161945-4 | Hourly |
| | **Job Title** | **Tax Reporting Unit Name** |
| | Professional Staff Nurse, Expert II, OR | UPMC Presbyterian Shadyside |
| **Employee Address** | **Position** | **Tax Reporting Unit Address** |
| 105 William Street<br>McDonald, PA 15057<br>US | Professional Staff Nurse, Expert II, OR | 600 Grant Street<br>Floor 56<br>Pittsburgh, PA 15219<br>US |

| Period Type | Period Start Date | Period End Date | Payment Date | Base Salary |
|---|---|---|---|---|
| Biweekly | 8-Mar-2026 | 21-Mar-2026 | 27-Mar-2026 | 52.26 |

## Summary

| Description | Current | Year to Date |
|---|---|---|
| Gross Earnings | 3,760.09 | 32,267.41 |
| Imputed Earnings | 0.00 | 78.66 |
| Pretax Deductions | 343.53 | 2,404.71 |
| Employee Tax Deductions | 300.16 | 2,618.87 |
| Voluntary Deductions | 32.11 | 224.77 |
| Net Payment | 3,084.29 | 26,940.40 |

## Earnings

| Description | Current | Year to Date |
|---|---|---|
| Basic Life Taxable | 0.00 | 78.66 |
| Day Regular | 1,170.62 | 7,554.58 |
| Holiday Time Off Paid | 0.00 | 412.08 |
| Holiday Worked | 0.00 | 925.00 |
| In Service | 0.00 | 104.52 |
| Off Shift Regular | 1,204.57 | 11,437.01 |
| Stand By 3_40 | 0.00 | 40.80 |
| Tuition Assistance TUI V1 | 0.00 | 5,241.50 |
| Weekend Regular | 0.00 | 633.57 |

| Description | Start Date | End Date | Quantity | Type | Rate | Multiple | Amount |
|---|---|---|---|---|---|---|---|
| Day Regular | | | 22.40 | Hours | 52.26 | 1.00 | 1,170.62 |
| Off Shift Regular | | | 22.20 | Hours | 54.26 | 1.00 | 1,204.57 |
| PTO Buy Entitlement Earnings Results | | | 0.33 | Hours | 52.26 | 1.00 | 17.30 |
| PTO Entitlement | | | 26.17 | Hours | 52.26 | 1.00 | 1,367.60 |

## Absences

| Description | Current | Year to Date |
|---|---|---|
| Holiday Unused Entitlement Payment | 0.00 | 836.16 |
| PTO Buy Entitlement Payment | 17.30 | 17.30 |
| PTO Entitlement Payment | 1,367.60 | 4,986.23 |

## Hours

| Description | Current | Year to Date |
|---|---|---|
| Day Regular Hours Worked | 22.40 | 144.80 |
| Holiday Time Off Paid Hours Worked | 0.00 | 8.00 |
| Holiday Unused Entitlement Hours | 0.00 | 16.00 |
| Holiday Worked Hours Worked | 0.00 | 11.80 |

UPMC LIFE CHANGING MEDICINE

# Payslip



| | | |
|---|---|---|
| In Service Hours Worked | **0.00** | **2.00** |
| Off Shift Regular Hours Worked | **22.20** | **211.20** |
| PTO Buy Entitlement Hours | **0.33** | **0.33** |
| PTO Entitlement Hours | **26.17** | **95.47** |
| Stand By 3_40 Hours Worked | **0.00** | **12.00** |
| Weekend Regular Hours Worked | **0.00** | **12.30** |

**Pretax Deductions**

| Description | Current | Year to Date |
|---|---|---|
| Advantage Silver EE Pre Tax | **86.77** | **607.39** |
| Elite Vision EE Pre Tax | **8.97** | **62.79** |
| Health Care FSA Pre Tax V1 | **130.77** | **915.39** |
| PTO Buy Pre Tax V2 | **80.40** | **562.80** |
| Premium Dental EE Pre Tax | **36.62** | **256.34** |

**Tax Deductions**

| Description | Current | Year to Date |
|---|---|---|
| Social Security Employee Withheld | **211.83** | **1,851.49** |
| Medicare Employee Withheld | **49.54** | **433.01** |
| SUI Employee Withheld (PA) | **2.63** | **22.53** |
| City Withheld (PA,Washington,Cecil Township) | **17.08** | **148.92** |
| Head Tax Withheld (PA,Allegheny,Pittsburgh) | **2.00** | **14.00** |
| School Withheld (PA,Canon Mcmillan SD) | **17.08** | **148.92** |

**Other Deductions**

| Description | Current | Year to Date |
|---|---|---|
| Dependent Child Life ADD EE Post Tax | **0.71** | **4.97** |
| Spouse DP ADD EE Post Tax | **2.31** | **16.17** |
| Spouse DP Life EE Post Tax | **7.81** | **54.67** |
| Supplemental Employee Life EE Post Tax | **21.28** | **148.96** |

**Net Pay Distribution**

| Check/Deposit Number | Bank Name | Branch Name | Account Number | Currency | Payment Amount |
|---|---|---|---|---|---|
| 14622642213 | UPMC Direct Deposit Banks | 043000096 PNC Bank, NA | XXXXXX2557 | USD | **3,084.29** |

**Tax Withholding Information**

| Type | Marital Status | Total Dependent Amount | Extra Withholding |
|---|---|---|---|
| FEDERAL | Single or Married filing separately | **0.00** | **0.00** |

**Tax Withholding Information**

| Type | Marital Status | Exemptions | Additional Amount |
|---|---|---|---|
| PA | | 0 | **0.00** |

UPMC LIFE CHANGING MEDICINE

# Payslip



| Employee Name | Payroll Relationship Number | Payroll |
|---|---|---|
| Tarache Armstead | 161945 | UPMC Biweekly Payroll |
| **Person Number** | **Assignment Number** | **Salary Basis Name** |
| 161945 | E161945-4 | Hourly |
| | **Job Title** | **Tax Reporting Unit Name** |
| | Professional Staff Nurse, Expert II, OR | UPMC Presbyterian Shadyside |
| **Employee Address** | **Position** | **Tax Reporting Unit Address** |
| 105 William Street<br>McDonald, PA 15057<br>US | Professional Staff Nurse, Expert II, OR | 600 Grant Street<br>Floor 56<br>Pittsburgh, PA 15219<br>US |

| Period Type | Period Start Date | Period End Date | Payment Date | Base Salary |
|---|---|---|---|---|
| Biweekly | 22-Feb-2026 | 7-Mar-2026 | 13-Mar-2026 | 52.26 |

**Summary**

| Description | Current | Year to Date |
|---|---|---|
| Gross Earnings | 3,874.13 | 28,507.32 |
| Imputed Earnings | 26.22 | 78.66 |
| Pretax Deductions | 343.53 | 2,061.18 |
| Employee Tax Deductions | 309.82 | 2,318.71 |
| Voluntary Deductions | 32.11 | 192.66 |
| Net Payment | 3,162.45 | 23,856.11 |

**Earnings**

| Description | Current | Year to Date |
|---|---|---|
| Basic Life Taxable | 26.22 | 78.66 |
| Day Regular | 1,034.75 | 6,383.96 |
| Holiday Time Off Paid | 0.00 | 412.08 |
| Holiday Worked | 0.00 | 925.00 |
| In Service | 0.00 | 104.52 |
| Off Shift Regular | 2,452.56 | 10,232.44 |
| Stand By 3_40 | 0.00 | 40.80 |
| Tuition Assistance TUI V1 | 0.00 | 5,241.50 |
| Weekend Regular | 0.00 | 633.57 |

| Description | Start Date | End Date | Quantity | Type | Rate | Multiple | Amount |
|---|---|---|---|---|---|---|---|
| Day Regular | | | 19.80 | Hours | 52.26 | 1.00 | 1,034.75 |
| Off Shift Regular | | | 45.20 | Hours | 54.26 | 1.00 | 2,452.56 |
| PTO Entitlement | | | 6.90 | Hours | 52.26 | 1.00 | 360.60 |

**Absences**

| Description | Current | Year to Date |
|---|---|---|
| Holiday Unused Entitlement Payment | 0.00 | 836.16 |
| PTO Entitlement Payment | 360.60 | 3,618.63 |

**Hours**

| Description | Current | Year to Date |
|---|---|---|
| Day Regular Hours Worked | 19.80 | 122.40 |
| Holiday Time Off Paid Hours Worked | 0.00 | 8.00 |
| Holiday Unused Entitlement Hours | 0.00 | 16.00 |
| Holiday Worked Hours Worked | 0.00 | 11.80 |
| In Service Hours Worked | 0.00 | 2.00 |
| Off Shift Regular Hours Worked | 45.20 | 189.00 |
| PTO Entitlement Hours | 6.90 | 69.30 |

UPMC LIFE CHANGING MEDICINE

# Payslip



| | | |
|---|---|---|
| Stand By 3_40 Hours Worked | **0.00** | **12.00** |
| Weekend Regular Hours Worked | **0.00** | **12.30** |

**Pretax Deductions**

| Description | Current | Year to Date |
|---|---|---|
| Advantage Silver EE Pre Tax | **86.77** | **520.62** |
| Elite Vision EE Pre Tax | **8.97** | **53.82** |
| Health Care FSA Pre Tax V1 | **130.77** | **784.62** |
| PTO Buy Pre Tax V2 | **80.40** | **482.40** |
| Premium Dental EE Pre Tax | **36.62** | **219.72** |

**Tax Deductions**

| Description | Current | Year to Date |
|---|---|---|
| Social Security Employee Withheld | **218.90** | **1,639.66** |
| Medicare Employee Withheld | **51.19** | **383.47** |
| SUI Employee Withheld (PA) | **2.69** | **19.90** |
| City Withheld (PA,Washington,Cecil Township) | **17.52** | **131.84** |
| Head Tax Withheld (PA,Allegheny,Pittsburgh) | **2.00** | **12.00** |
| School Withheld (PA,Canon Mcmillan SD) | **17.52** | **131.84** |

**Other Deductions**

| Description | Current | Year to Date |
|---|---|---|
| Dependent Child Life ADD EE Post Tax | **0.71** | **4.26** |
| Spouse DP ADD EE Post Tax | **2.31** | **13.86** |
| Spouse DP Life EE Post Tax | **7.81** | **46.86** |
| Supplemental Employee Life EE Post Tax | **21.28** | **127.68** |

**Net Pay Distribution**

| Check/Deposit Number | Bank Name | Branch Name | Account Number | Currency | Payment Amount |
|---|---|---|---|---|---|
| 14582170725 | UPMC Direct Deposit Banks | 043000096 PNC Bank, NA | XXXXXX2557 | USD | **3,162.45** |

**Tax Withholding Information**

| Type | Marital Status | Total Dependent Amount | Extra Withholding |
|---|---|---|---|
| FEDERAL | Single or Married filing separately | **0.00** | **0.00** |

**Tax Withholding Information**

| Type | Marital Status | Exemptions | Additional Amount |
|---|---|---|---|
| PA | | 0 | **0.00** |

UPMC LIFE CHANGING MEDICINE

# Payslip



| Employee Name | Payroll Relationship Number | Payroll |
|---|---|---|
| Tarache Armstead | 161945 | UPMC Biweekly Payroll |
| **Person Number** | **Assignment Number** | **Salary Basis Name** |
| 161945 | E161945-4 | Hourly |
| | **Job Title** | **Tax Reporting Unit Name** |
| | Professional Staff Nurse, Expert II, OR | UPMC Presbyterian Shadyside |
| **Employee Address** | **Position** | **Tax Reporting Unit Address** |
| 105 William Street<br>McDonald, PA 15057<br>US | Professional Staff Nurse, Expert II, OR | 600 Grant Street<br>Floor 56<br>Pittsburgh, PA 15219<br>US |

| Period Type | Period Start Date | Period End Date | Payment Date | Base Salary |
|---|---|---|---|---|
| Biweekly | 8-Feb-2026 | 21-Feb-2026 | 27-Feb-2026 | 52.26 |

**Summary**

| Description | Current | Year to Date |
|---|---|---|
| Gross Earnings | 9,085.40 | 24,633.19 |
| Imputed Earnings | 0.00 | 52.44 |
| Pretax Deductions | 343.53 | 1,717.65 |
| Employee Tax Deductions | 764.53 | 2,008.89 |
| Voluntary Deductions | 32.11 | 160.55 |
| Net Payment | 7,945.23 | 20,693.66 |

**Earnings**

| Description | Current | Year to Date |
|---|---|---|
| Basic Life Taxable | 0.00 | 52.44 |
| Day Regular | 684.61 | 5,349.21 |
| Holiday Time Off Paid | 0.00 | 412.08 |
| Holiday Worked | 0.00 | 925.00 |
| In Service | 0.00 | 104.52 |
| Off Shift Regular | 1,237.13 | 7,779.88 |
| Stand By 3_40 | 40.80 | 40.80 |
| Tuition Assistance TUI V1 | 5,241.50 | 5,241.50 |
| Weekend Regular | 0.00 | 633.57 |

| Description | Start Date | End Date | Quantity | Type | Rate | Multiple | Amount |
|---|---|---|---|---|---|---|---|
| Day Regular | | | 13.10 | Hours | 52.26 | 1.00 | 684.61 |
| Off Shift Regular | | | 22.80 | Hours | 54.26 | 1.00 | 1,237.13 |
| PTO Entitlement | | | 36.00 | Hours | 52.26 | 1.00 | 1,881.36 |
| Stand By 3_40 | | | 12.00 | Hours | 3.40 | 1.00 | 40.80 |

**Absences**

| Description | Current | Year to Date |
|---|---|---|
| Holiday Unused Entitlement Payment | 0.00 | 836.16 |
| PTO Entitlement Payment | 1,881.36 | 3,258.03 |

**Hours**

| Description | Current | Year to Date |
|---|---|---|
| Day Regular Hours Worked | 13.10 | 102.60 |
| Holiday Time Off Paid Hours Worked | 0.00 | 8.00 |
| Holiday Unused Entitlement Hours | 0.00 | 16.00 |
| Holiday Worked Hours Worked | 0.00 | 11.80 |
| In Service Hours Worked | 0.00 | 2.00 |
| Off Shift Regular Hours Worked | 22.80 | 143.80 |

UPMC LIFE CHANGING MEDICINE

**Payslip**



| | | |
|---|---|---|
| PTO Entitlement Hours | **36.00** | **62.40** |
| Stand By 3_40 Hours Worked | **12.00** | **12.00** |
| Weekend Regular Hours Worked | **0.00** | **12.30** |

**Pretax Deductions**

| Description | Current | Year to Date |
|---|---|---|
| Advantage Silver EE Pre Tax | **86.77** | **433.85** |
| Elite Vision EE Pre Tax | **8.97** | **44.85** |
| Health Care FSA Pre Tax V1 | **130.77** | **653.85** |
| PTO Buy Pre Tax V2 | **80.40** | **402.00** |
| Premium Dental EE Pre Tax | **36.62** | **183.10** |

**Tax Deductions**

| Description | Current | Year to Date |
|---|---|---|
| Social Security Employee Withheld | **541.99** | **1,420.76** |
| Medicare Employee Withheld | **126.76** | **332.28** |
| SUI Employee Withheld (PA) | **6.36** | **17.21** |
| City Withheld (PA,Washington,Cecil Township) | **43.71** | **114.32** |
| Head Tax Withheld (PA,Allegheny,Pittsburgh) | **2.00** | **10.00** |
| School Withheld (PA,Canon Mcmillan SD) | **43.71** | **114.32** |

**Other Deductions**

| Description | Current | Year to Date |
|---|---|---|
| Dependent Child Life ADD EE Post Tax | **0.71** | **3.55** |
| Spouse DP ADD EE Post Tax | **2.31** | **11.55** |
| Spouse DP Life EE Post Tax | **7.81** | **39.05** |
| Supplemental Employee Life EE Post Tax | **21.28** | **106.40** |

**Net Pay Distribution**

| Check/Deposit Number | Bank Name | Branch Name | Account Number | Currency | Payment Amount |
|---|---|---|---|---|---|
| 14542199177 | UPMC Direct Deposit Banks | 043000096 PNC Bank, NA | XXXXXX2557 | USD | **7,945.23** |

**Tax Withholding Information**

| Type | Marital Status | Total Dependent Amount | Extra Withholding |
|---|---|---|---|
| FEDERAL | Single or Married filing separately | **0.00** | **0.00** |

**Tax Withholding Information**

| Type | Marital Status | Exemptions | Additional Amount |
|---|---|---|---|
| PA | | 0 | **0.00** |

UPMC LIFE CHANGING MEDICINE

# Payslip



| Employee Name | Payroll Relationship Number | Payroll |
|---|---|---|
| Tarache Armstead | 161945 | UPMC Biweekly Payroll |
| **Person Number** | **Assignment Number** | **Salary Basis Name** |
| 161945 | E161945-4 | Hourly |
| | **Job Title** | **Tax Reporting Unit Name** |
| | Professional Staff Nurse, Expert II, OR | UPMC Presbyterian Shadyside |
| **Employee Address** | **Position** | **Tax Reporting Unit Address** |
| 105 William Street<br>McDonald, PA 15057<br>US | Professional Staff Nurse, Expert II, OR | 600 Grant Street<br>Floor 56<br>Pittsburgh, PA 15219<br>US |

| Period Type | Period Start Date | Period End Date | Payment Date | Base Salary |
|---|---|---|---|---|
| Biweekly | 25-Jan-2026 | 7-Feb-2026 | 13-Feb-2026 | 52.26 |

**Summary**

| Description | Current | Year to Date |
|---|---|---|
| Gross Earnings | 3,916.80 | 15,547.79 |
| Imputed Earnings | 26.22 | 52.44 |
| Pretax Deductions | 343.53 | 1,374.12 |
| Employee Tax Deductions | 313.57 | 1,244.36 |
| Voluntary Deductions | 32.11 | 128.44 |
| Net Payment | 3,201.37 | 12,748.43 |

**Earnings**

| Description | Current | Year to Date |
|---|---|---|
| Basic Life Taxable | 26.22 | 52.44 |
| Day Regular | 1,525.99 | 4,664.60 |
| Holiday Time Off Paid | 0.00 | 412.08 |
| Holiday Worked | 0.00 | 925.00 |
| In Service | 104.52 | 104.52 |
| Off Shift Regular | 2,051.03 | 6,542.75 |
| Weekend Regular | 0.00 | 633.57 |

| Description | Start Date | End Date | Quantity | Type | Rate | Multiple | Amount |
|---|---|---|---|---|---|---|---|
| Day Regular | | | 29.20 | Hours | 52.26 | 1.00 | 1,525.99 |
| In Service | | | 2.00 | Hours | 52.26 | 1.00 | 104.52 |
| Off Shift Regular | | | 37.80 | Hours | 54.26 | 1.00 | 2,051.03 |
| PTO Entitlement | | | 4.00 | Hours | 52.26 | 1.00 | 209.04 |

**Absences**

| Description | Current | Year to Date |
|---|---|---|
| Holiday Unused Entitlement Payment | 0.00 | 836.16 |
| PTO Entitlement Payment | 209.04 | 1,376.67 |

**Hours**

| Description | Current | Year to Date |
|---|---|---|
| Day Regular Hours Worked | 29.20 | 89.50 |
| Holiday Time Off Paid Hours Worked | 0.00 | 8.00 |
| Holiday Unused Entitlement Hours | 0.00 | 16.00 |
| Holiday Worked Hours Worked | 0.00 | 11.80 |
| In Service Hours Worked | 2.00 | 2.00 |
| Off Shift Regular Hours Worked | 37.80 | 121.00 |
| PTO Entitlement Hours | 4.00 | 26.40 |
| Weekend Regular Hours Worked | 0.00 | 12.30 |

UPMC LIFE CHANGING MEDICINE

# Payslip



| Pretax Deductions | | |
|---|---|---|
| Description | Current | Year to Date |
| Advantage Silver EE Pre Tax | 86.77 | 347.08 |
| Elite Vision EE Pre Tax | 8.97 | 35.88 |
| Health Care FSA Pre Tax V1 | 130.77 | 523.08 |
| PTO Buy Pre Tax V2 | 80.40 | 321.60 |
| Premium Dental EE Pre Tax | 36.62 | 146.48 |

| Tax Deductions | | |
|---|---|---|
| Description | Current | Year to Date |
| Social Security Employee Withheld | 221.55 | 878.77 |
| Medicare Employee Withheld | 51.81 | 205.52 |
| SUI Employee Withheld (PA) | 2.73 | 10.85 |
| City Withheld (PA,Washington,Cecil Township) | 17.74 | 70.61 |
| Head Tax Withheld (PA,Allegheny,Pittsburgh) | 2.00 | 8.00 |
| School Withheld (PA,Canon Mcmillan SD) | 17.74 | 70.61 |

| Other Deductions | | |
|---|---|---|
| Description | Current | Year to Date |
| Dependent Child Life ADD EE Post Tax | 0.71 | 2.84 |
| Spouse DP ADD EE Post Tax | 2.31 | 9.24 |
| Spouse DP Life EE Post Tax | 7.81 | 31.24 |
| Supplemental Employee Life EE Post Tax | 21.28 | 85.12 |

| Net Pay Distribution | | | | | |
|---|---|---|---|---|---|
| Check/Deposit Number | Bank Name | Branch Name | Account Number | Currency | Payment Amount |
| 14472400694 | UPMC Direct Deposit Banks | 043000096 PNC Bank, NA | XXXXXX2557 | USD | 3,201.37 |

| Tax Withholding Information | | | |
|---|---|---|---|
| Type | Marital Status | Total Dependent Amount | Extra Withholding |
| FEDERAL | Single or Married filing separately | 0.00 | 0.00 |

| Tax Withholding Information | | | |
|---|---|---|---|
| Type | Marital Status | Exemptions | Additional Amount |
| PA | | 0 | 0.00 |

UPMC LIFE CHANGING MEDICINE

# Payslip



| Employee Name | Payroll Relationship Number | Payroll |
|---|---|---|
| Tarache Armstead | 161945 | UPMC Biweekly Payroll |
| **Person Number** | **Assignment Number** | **Salary Basis Name** |
| 161945 | E161945-4 | Hourly |
| | **Job Title** | **Tax Reporting Unit Name** |
| | Professional Staff Nurse, Expert II, OR | UPMC Presbyterian Shadyside |
| **Employee Address** | **Position** | **Tax Reporting Unit Address** |
| 105 William Street<br>McDonald, PA 15057<br>US | Professional Staff Nurse, Expert II, OR | 600 Grant Street<br>Floor 56<br>Pittsburgh, PA 15219<br>US |

| Period Type | Period Start Date | Period End Date | Payment Date | Base Salary |
|---|---|---|---|---|
| Biweekly | 11-Jan-2026 | 24-Jan-2026 | 30-Jan-2026 | 52.26 |

**Summary**

| Description | Current | Year to Date |
|---|---|---|
| Gross Earnings | 4,047.04 | 11,630.99 |
| Imputed Earnings | 0.00 | 26.22 |
| Pretax Deductions | 343.53 | 1,030.59 |
| Employee Tax Deductions | 325.19 | 930.79 |
| Voluntary Deductions | 32.11 | 96.33 |
| Net Payment | 3,346.21 | 9,547.06 |

**Earnings**

| Description | Current | Year to Date |
|---|---|---|
| Basic Life Taxable | 0.00 | 26.22 |
| Day Regular | 877.97 | 3,138.61 |
| Holiday Time Off Paid | 0.00 | 412.08 |
| Holiday Worked | 925.00 | 925.00 |
| Off Shift Regular | 1,616.95 | 4,491.72 |
| Weekend Regular | 0.00 | 633.57 |

| Description | Start Date | End Date | Quantity | Type | Rate | Multiple | Amount |
|---|---|---|---|---|---|---|---|
| Day Regular | | | 16.80 | Hours | 52.26 | 1.00 | 877.97 |
| Holiday Unused Entitlement | | | 8.00 | Hours | 52.26 | 1.00 | 418.08 |
| Holiday Worked | | | 11.80 | Hours | 52.26 | 1.50 | 925.00 |
| Off Shift Regular | | | 29.80 | Hours | 54.26 | 1.00 | 1,616.95 |
| PTO Entitlement | | | 4.00 | Hours | 52.26 | 1.00 | 209.04 |

**Absences**

| Description | Current | Year to Date |
|---|---|---|
| Holiday Unused Entitlement Payment | 418.08 | 836.16 |
| PTO Entitlement Payment | 209.04 | 1,167.63 |

**Hours**

| Description | Current | Year to Date |
|---|---|---|
| Day Regular Hours Worked | 16.80 | 60.30 |
| Holiday Time Off Paid Hours Worked | 0.00 | 8.00 |
| Holiday Unused Entitlement Hours | 8.00 | 16.00 |
| Holiday Worked Hours Worked | 11.80 | 11.80 |
| Off Shift Regular Hours Worked | 29.80 | 83.20 |
| PTO Entitlement Hours | 4.00 | 22.40 |
| Weekend Regular Hours Worked | 0.00 | 12.30 |

UPMC LIFE CHANGING MEDICINE

# Payslip



| Pretax Deductions | | |
|---|---|---|
| **Description** | **Current** | **Year to Date** |
| Advantage Silver EE Pre Tax | **86.77** | **260.31** |
| Elite Vision EE Pre Tax | **8.97** | **26.91** |
| Health Care FSA Pre Tax V1 | **130.77** | **392.31** |
| PTO Buy Pre Tax V2 | **80.40** | **241.20** |
| Premium Dental EE Pre Tax | **36.62** | **109.86** |

| Tax Deductions | | |
|---|---|---|
| **Description** | **Current** | **Year to Date** |
| Social Security Employee Withheld | **229.61** | **657.22** |
| Medicare Employee Withheld | **53.71** | **153.71** |
| SUI Employee Withheld (PA) | **2.83** | **8.12** |
| City Withheld (PA,Washington,Cecil Township) | **18.52** | **52.87** |
| Head Tax Withheld (PA,Allegheny,Pittsburgh) | **2.00** | **6.00** |
| School Withheld (PA,Canon Mcmillan SD) | **18.52** | **52.87** |

| Other Deductions | | |
|---|---|---|
| **Description** | **Current** | **Year to Date** |
| Dependent Child Life ADD EE Post Tax | **0.71** | **2.13** |
| Spouse DP ADD EE Post Tax | **2.31** | **6.93** |
| Spouse DP Life EE Post Tax | **7.81** | **23.43** |
| Supplemental Employee Life EE Post Tax | **21.28** | **63.84** |

| Net Pay Distribution | | | | | |
|---|---|---|---|---|---|
| **Check/Deposit Number** | **Bank Name** | **Branch Name** | **Account Number** | **Currency** | **Payment Amount** |
| 14392064003 | UPMC Direct Deposit Banks | 043000096 PNC Bank, NA | XXXXXX2557 | USD | **3,346.21** |

| Tax Withholding Information | | | |
|---|---|---|---|
| **Type** | **Marital Status** | **Total Dependent Amount** | **Extra Withholding** |
| FEDERAL | Single or Married filing separately | **0.00** | **0.00** |

| Tax Withholding Information | | | |
|---|---|---|---|
| **Type** | **Marital Status** | **Exemptions** | **Additional Amount** |
| PA | | 0 | **0.00** |

# ARMSTEAD CLEANING SYSTEMS

## Profit & Loss Statement

*For the Six Months Ended June 30, 2026*

*Illustrative financial information — not actual business records or income verif*

| | January | February | March | April |
|---|---|---|---|---|
| **REVENUE** | | | | |
| Cleaning Service Revenue | $9,025 | $12,944 | $17,289 | $15,694 |
| **Total Revenue** | **$9,025** | **$12,944** | **$17,289** | **$15,694** |
| **COST OF SERVICES** | | | | |
| Cleaning Chemicals | $650 | $1,380 | $1,380 | $1,300 |
| Cleaning Supplies | $130 | $210 | $150 | $450 |
| **Total Cost of Services** | **$780** | **$1,590** | **$1,530** | **$1,750** |
| **Gross Profit** | **$8,245** | **$11,354** | **$15,759** | **$13,944** |
| **OPERATING EXPENSES** | | | | |
| Phone | $90 | $90 | $90 | $90 |
| Insurance | $150 | $150 | $150 | $150 |
| Vehicle — Gas & Maintenance | $1,650 | $1,800 | $1,650 | $2,150 |
| Travel | - | - | $1,140 | - |
| Other | $450 | - | - | $490 |
| **Total Operating Expenses** | **$2,340** | **$2,040** | **$3,030** | **$2,880** |
| **NET INCOME** | | | | |
| **Net Profit** | **$5,905** | **$9,314** | **$12,729** | **$11,064** |
| **Net Profit Margin** | **65.4%** | **72.0%** | **73.6%** | **70.5%** |

| 6-MONTH SUMMARY | |
|---|---|
| Total Revenue | $80,024 |
| Gross Profit | $71,849 |
| Total Operating Expenses | $15,580 |
| **Net Income** | **$56,269** |
| **Net Profit Margin** | **70.3%** |
| Average Monthly Revenue | $13,337 |
| Average Monthly Net Income | $9,378 |

**Notes**

- Revenue and expenses reflect illustrati
- Chemicals and cleaning supplies are cla
- No additional expense categories were
- This statement is illustrative and is not

S

ication.

| May | June | 6-Month Total |
|---|---|---|
| | | |
| $14,237 | $10,835 | $80,024 |
| **$14,237** | **$10,835** | **$80,024** |
| | | |
| $1,380 | $725 | $6,815 |
| $275 | $145 | $1,360 |
| **$1,655** | **$870** | **$8,175** |
| **$12,582** | **$9,965** | **$71,849** |
| | | |
| $90 | $90 | $540 |
| $150 | $150 | $900 |
| $2,050 | $1,760 | $11,060 |
| - | $550 | $1,690 |
| $450 | - | $1,390 |
| **$2,740** | **$2,550** | **$15,580** |
| | | |
| **$9,842** | **$7,415** | **$56,269** |
| **69.1%** | **68.4%** | **70.3%** |

ve figures provided for this statement.

issified as direct costs of providing services.

assumed.

verification of actual business income.